NELSON E. CORSCADDEN, D/B/A CORSCADDEN STEEL CON-
STRUCTION, PLAINTIFF AND APPELLANT, *v.* LEROY HARRY
KOMROSKY AND BEVERLY KOMROSKY, HUSBAND AND WIFE;
UNITED INSURANCE & REALTY, INC., A CORPORATION; AND BUR-
TON O. BOSCH, TRUSTEE, DEFENDANTS AND RESPONDENTS.

No. 89-517.
Submitted Jan. 25, 1990.
Decided March 6, 1990.
788 P.2d 321.

Robert Hurly, Glasgow, for plaintiff and appellant.
James M. Kaze; Bosch, Kuhr, Dugdale, Martin & Kaze, Havre, for
defendants and respondents.

JUSTICE BARZ delivered the Opinion of the Court.

Nelson Corscadden appeals from an order of the District Court of
the Seventeenth Judicial District, Valley County, granting respon-
dents Capital Savings Bank and Burton Bosch's motion for sum-
mary judgment. We affirm.

Leroy and Beverly Komrosky owned residential real property located west of Glasgow, Montana. In early 1984, the Komroskys arranged with Capital Savings Bank to consolidate certain pre-existing debts. The resulting loan was secured by a trust indenture on the real property. Capital recorded the trust indenture on February 9, 1984.

Appellant commenced a remodeling project on the Komrosky residence in June 1984. None of the proceeds of Capital's loan went to finance the remodeling. Appellant completed the project in February 1987. In the interim, the Komroskys defaulted on their obligation to Capital. Capital filed notice of non-judicial trustee's foreclosure sale on April 10, 1987. Appellant filed his mechanic's lien two weeks later on April 24, 1987, and on August 7, 1987, instituted this action to foreclose that lien. Capital purchased the real property at the trustee's sale and recorded its deed of trust on August 18, 1987.

Following motions for summary judgment by both parties, the District Court found in favor of Capital. The court certified its judgment for appeal pursuant to Rule 54(b), M.R.Civ.P., and entered judgment on September 15, 1989. The sole issue on appeal is whether the District Court erred in ruling that Capital's trust indenture took priority over appellant's mechanic's lien.

Our recent holding in *American Federal Savings and Loan Association v. Schenk* (Mont. 1990), [241 Mont. 83,] 785 P.2d 1024,47 St.Rep. 177, is dispositive of this issue. In *American Federal*, we held that the party with the least ability to protect its interest takes priority over previously recorded liens. *American Federal*, 47 St.Rep. at 180. We distinguished the lender's position in that case from those of the lenders in *Beck v. Hanson* (1979), 180 Mont. 82, 589 P.2d 141; *Home Interiors, Inc. v. Hendrickson* (1984), 214 Mont. 194, 692 P.2d 1229; and *Tri-County Plumbing & Heating, Inc. v. Levee Restorations, Inc.* (1986), 221 Mont. 403, 720 P.2d 247, on the basis of which party had the greater ability to protect its interest. In each of those three cases, the lender knew or had reason to believe the borrower would utilize the loan proceeds to finance new construction or improvements on real property. The lender in *American Federal* had no knowledge of the remodeling project nor any ability to further protect its position even if armed with such knowledge. *American Federal*, 47 St.Rep. at 180.

The facts of the instant case are analogous to those of *American Federal*. Section 71-3-502, MCA (1985), is also the statutory law applicable to this case. Appellant knew of the prior recorded trust in-

denture before commencing the remodeling work. Appellant notified Capital that the Komroskys contracted with him to remodel their home. However, such notice was given three months after Capital closed its loan with the Komroskys and subsequent to the recording of Capital's trust indenture as well. The mere giving of notice in no way permitted Capital to improve its position. Appellant, on the other hand, knew of the prior recorded trust indenture and could have secured its position by demanding advance or installment payments. The District Court properly found Capital's trust indenture had priority over appellant's mechanic's lien.

Affirmed.

CHIEF JUSTICE TURNAGE and JUSTICES SHEEHY, Mc-DONOUGH and WEBER concur.